

April 11, 2005

Help · Contact Us

Print This Page
Download Activity
View Selected Detail
View Another Account

## View Account Detail

**SB Package Ckg** 
Current Balance                    $754.96
Available Balance                  $754.96

🖼 View the image of a check. Click any check number displayed below in bold.

Click on column headings below to sort.                 » Show Daily Balance

| Date | Check # | Description | Deposit | Withdrawal |
|------|---------|-------------|---------|------------|
| 01/15/04 | 227 | Check | | -100.00 |
| 01/15/04 | 223 | Check | | -500.00 |
| 01/14/04 | 224 | Check | | -400.00 |
| 01/13/04 | 229 | Check | | -278.50 |
| 01/13/04 | 225 | Check | | -326.00 |
| 01/12/04 | 222 | Check | | -200.00 |
| 01/12/04 | 226 | Check | | -191.40 |
| 01/12/04 | 220 | Check | | -500.00 |
| 01/12/04 | | ACH DB Paychex Eib Invoice 040112 X12011200015417 | | -35.00 |
| 01/09/04 | 221 | Check | | -200.00 |
| 01/09/04 | 219 | Check | | -200.00 |
| 01/09/04 | 218 | Check | | -400.00 |
| 01/09/04 | 217 | Check | | -173.04 |
| 01/09/04 | 228 | Check | | -9,400.00 |
| 01/06/04 | 209 | Check | | -300.00 |
| 01/05/04 | 215 | Check | | -250.00 |
| 01/05/04 | 214 | Check | | -300.00 |
| 01/05/04 | 213 | Check | | -250.00 |
| 01/05/04 | 207 | Check | | -322.47 |
| 01/05/04 | 216 | Check | | -1,097.57 |
| 01/05/04 | 210 | Check | | -211.97 |
| 01/05/04 | 211 | Check - Ecp | | -151.52 |
| 01/05/04 | 206 | Check - Ecp | | -168.25 |
| 01/02/04 | 212 | Check | | -1,097.57 |
| 01/02/04 | 208 | Check | | -306.00 |

Account Details

| Date | | Description | Amount |
|------|------|------|------|
| 01/28/04 | 251 | Check - Ecp | -168.73 |
| 01/28/04 | | ATM Withdrawal: 765 Chief Justice Cushing | -500.00 |
| 01/27/04 | | Service Fee | -10.00 |
| 01/27/04 | | Funds Transfer Credit Mark E Gallagher | 25,000.00 |
| 01/26/04 | | Debit Card Purchase: Casa Del Rey Hingham MA | -40.08 |
| 01/23/04 | | Debit Card Purchase: Airtran 332748073640 San Anto | -132.70 |
| 01/23/04 | | Debit Card Purchase: Travelocity Com 800-2569089 T | -24.95 |



View Another Account



» View Additional Activity

OL - 05.01.01 - AI020
p: SC: w1 AP 5-09 : 901:MW 5:EFT gw3:GTPS gw3

| Date | Check # | Description | Amount |
|------|---------|-------------|--------|
| 02/10/04 | 262 | Check | -46.00 |
| 02/10/04 | 268 | Check | -200.00 |
| 02/10/04 | | ACH DB Paychex Eib Invoice 040210 X12314100000024 | -101.50 |
| 02/09/04 | 269 | Check    *HOUSE* | -81,006.00 |
| 02/09/04 | 263 | Check | -1,097.57 |
| 02/09/04 | 267 | Check - Ecp | -200.00 |
| 02/09/04 | | ATM Withdrawal: 10 Front Street | -500.00 |
| 02/05/04 | | Debit Card Purchase: Business Automation Cent Ann | -6.96 |
| 02/05/04 | | ATM Withdrawal: 85 Main Street | -500.00 |
| 02/05/04 | | Service Fee | -10.00 |
| 02/05/04 | | Funds Transfer Credit Wnr80993 | 8,000.00 |
| 02/04/04 | 261 | Check | -70.00 |
| 02/04/04 | | Deposit | 60,000.00 |
| 02/03/04 | | Debit Card Purchase: Airtranair 332748073640 Atlan | -35.00 |
| 02/03/04 | 255 | Check | -100.00 |
| 02/03/04 | | Service Fee | -10.00 |
| 02/03/04 | | Funds Transfer Credit A Gerard + Marion N | 30,000.00 |
| 02/02/04 | 259 | Check | -214.36 |
| 02/02/04 | 257 | Check | -225.00 |
| 02/02/04 | | ATM Withdrawal: 552 Adams Street | -500.00 |
| 01/30/04 | | Account Activity Fees | -19.95 |
| 01/30/04 | | Debit Card Purchase: 99 Restaurant #89 Falmouth MA | -21.71 |
| 01/30/04 | | ATM Withdrawal: Park Place & Boardwalk | -500.00 |
| 01/30/04 | | Deposit | 15,000.00 |
| 01/29/04 | 258 | Check | -55.00 |
| 01/29/04 | 256 | Check | -100.00 |
| 01/29/04 | 254 | Check | -240.00 |
| 01/29/04 | 0 | Check | -592.00 |
| 01/29/04 | 252 | Check - Ecp | -322.47 |
| 01/29/04 | | ATM Withdrawal: 765 Chief Justice Cushing | -500.00 |
| 01/28/04 | 253 | Check | -243.01 |

Account Details

| Date | Check # | Type | Note | Amount |
|---|---|---|---|---|
| 03/02/04 | 286 | Check | ACS | -214.36 |
| 03/02/04 | 284 | Check | STAPLES | -100.00 |
| 03/01/04 | 287 | Check | (KERRI) FLEET | -100.00 |
| 02/27/04 | | Debit Card Purchase: Verizon Phone Bill 914-890-25 | | -209.87 |
| 02/27/04 | | Debit Card Purchase: Verizon Wris#6201201 Hanover | | -167.11 |
| 02/27/04 | 278 | Check | CITI | -200.00 |
| 02/27/04 | 277 | Check | GE CAP | -250.00 |
| 02/27/04 | 288 | Check | | -8,000.00 |
| 02/26/04 | 280 | Check | PROVIDIAN | -200.00 |
| 02/26/04 | 276 | Check | CITI | -350.00 |
| 02/26/04 | 275 | Check | CAP 1 | -200.00 |
| 02/25/04 | 283 | Check | COMCAST | -159.33 |
| 02/25/04 | 281 | Check | BX/BS | -1,097.57 |
| 02/25/04 | 274 | Check | SAFETY | -325.00 |
| 02/24/04 | 279 | Check | VERIZON | -189.06 |
| 02/20/04 | 272 | Check | NADA | -5,000.00 |
| 02/20/04 | | Deposit | 560.32 | |
| 02/17/04 | | Debit Card Purchase: Fedex Shp 02/11/04 Ab# 840-54 | | -21.54 |
| 02/17/04 | | Debit Card Purchase: Fedex Shp 02/12/04 Ab# 840-54 | | -19.39 |
| 02/17/04 | | ATM Withdrawal: 1440 Dorchester Ave | | -300.00 |
| 02/13/04 | | Debit Card Purchase: The Inn At Plymouth Bay Kings | | -97.63 |
| 02/13/04 | 270 | Check | (RENT & EXP) KERRI | -7,120.00 |
| 02/13/04 | 260 | Check | | -125.00 |
| 02/13/04 | | ATM Withdrawal: 765 Chief Justice Cushing | | -200.00 |
| 02/11/04 | 264 | Check | | -106.37 |
| 02/10/04 | | Debit Card Purchase: Fedex Shp 02/04/04 Ab# 841-64 | | -17.64 |
| 02/10/04 | | Debit Card Purchase: Fedex Shp 02/04/04 Ab# 841-64 | | -17.64 |
| 02/10/04 | | Debit Card Purchase: Fedex Shp 02/04/04 Ab# 841-64 | | -17.64 |
| 02/10/04 | 266 | Check | | -42.42 |
| 02/10/04 | 265 | Check | | -200.00 |

| Date | Check # | Description | Note | Amount |
|---|---|---|---|---|
| 03/22/04 | | Web Payment: Ebay Inc. Payments | | -73.60 |
| 03/22/04 | | Select Credit Printingforless.com 406-2222689 MT | 1,020.89 | |
| 03/19/04 | | Debit Card Purchase: Printingforless.com 406-22226 | | -921.89 |
| 03/19/04 | | Debit Card Purchase: Printingforless.com 406-22226 | | -60.00 |
| 03/19/04 | | Debit Card Purchase: Printingforless.com 406-22226 | | -39.00 |
| 03/19/04 | 304 | Check | SCITUATE | -75.00 |
| 03/19/04 | 296 | Check | ORCHARD | -100.00 |
| 03/19/04 | | Web Payment: Paypal Inst Xfer | | -32.50 |
| 03/17/04 | 301 | Check | TEXACO | -26.55 |
| 03/16/04 | | Debit Card Purchase: Millbrook Motors Inc Duxbury | | -1,997.50 |
| 03/16/04 | 298 | Check | B of A | -200.00 |
| 03/16/04 | 295 | Check - Ecp | VERIZON | -164.75 |
| 03/16/04 | | ATM Withdrawal: 157 Stuart St | C | -500.00 |
| 03/15/04 | 300 | Check | CITI | -250.00 |
| 03/15/04 | 297 | Check | SHELL | -100.00 |
| 03/15/04 | 294 | Check | SCITUATE | -41.25 |
| 03/15/04 | 293 | Check | CITI | -350.00 |
| 03/15/04 | 292 | Check | SAFETY | -315.00 |
| 03/15/04 | 303 | Check - Ecp | GE CAP | -250.00 |
| 03/15/04 | 302 | Check - Ecp | LINCOLN | -459.00 |
| 03/15/04 | 299 | Check - Ecp | DISCOVER | -250.00 |
| 03/12/04 | | Business Deposit | 3,250.00 | |
| 03/11/04 | | ATM Network Fee | | -1.50 |
| 03/11/04 | | ATM Netwk Withdrawal: Lombdi Travel Plaz | | -201.75 |
| 03/10/04 | | Debit Card Purchase: Paypal *dukeboy42 402-935-773 | | -36.90 |
| 03/10/04 | | ACH CR Paypal Verifybank 040309 104nr22222zqqeg | 0.45 | |
| 03/10/04 | | ACH CR Paypal Verifybank 040309 204nr22222zqqeg | 0.01 | |
| 03/08/04 | 290 | Check | BEA | -2,362.50 |
| 03/08/04 | 273 | Check | DAD | -30,200.00 |
| 03/03/04 | 285 | Check | HONDA | -762.22 |

| Date | Check # | Description | | Amount |
|------|---------|-------------|--|--------|
| 04/06/04 | 305 | Check | COMCAST | -177.32 |
| 04/06/04 | 310 | Check | B of A | -200.00 |
| 04/06/04 | 312 | Check - Ecp | HONDA | -286.47 |
| 04/05/04 | | Debit Card Purchase: The Ups Store#4523 Cohasset M | | -107.37 |
| 04/05/04 | | Debit Card Purchase: The Ups Store#4523 Cohasset M | | -12.15 |
| 04/05/04 | 317 | Check | CAP 1 | -150.00 |
| 04/05/04 | 308 | Check | BX BS | -1,097.57 |
| 04/05/04 | 306 | Check | SHELL | -150.00 |
| 04/05/04 | 320 | Check | MACY | -71.40 |
| 04/05/04 | 314 | Check | (KERRI) FLEET | -200.00 |
| 04/05/04 | 324 | Check | MBNA | -7,000.00 |
| 04/05/04 | | ATM Withdrawal: 10 Front Street | | -200.00 |
| 04/05/04 | | ACH CR Paypal Transfer 040403 4nr2227ju8dtw | | 550.00 |
| 04/02/04 | | Debit Card Purchase: Officemax, Inc. Hanover MA | | -107.80 |
| 04/02/04 | | Debit Card Purchase: USPS 4371430460 Scituate MA | | -37.00 |
| 04/02/04 | 307 | Check | VERIZON | -539.48 |
| 04/01/04 | 322 | Check | KERRI | -250.00 |
| 04/01/04 | | ATM Network Fee | | -1.50 |
| 04/01/04 | | ATM Netwk Withdrawal: 36 Cambridge Street | | -500.00 |
| 04/01/04 | | ACH CR Paypal Transfer 040331 4nr2227hqmcke | | 388.10 |
| 03/31/04 | | Account Activity Fees | | -19.95 |
| 03/31/04 | | Debit Card Purchase: Shaw's Cohasset MA | | -11.84 |
| 03/31/04 | | Web Payment: Paypal Inst Xfer | | -32.50 |
| 03/31/04 | | Service Fee | | -10.00 |
| 03/31/04 | | Funds Transfer Credit Jeffrey Janson | | 15,000.00 |
| 03/29/04 | | ATM Withdrawal: 10 Front Street | | -100.00 |
| 03/23/04 | 291 | Check | COMP TECH | -340.00 |
| 03/23/04 | | ATM Network Fee | | -1.50 |
| 03/23/04 | | ATM Netwk Withdrawal: 200 North Columbus Driv | | -202.95 |
| 03/22/04 | | Debit Card Purchase: Kinko's #0781 Braintree MA | | -5.00 |



April 11, 2005

Help · Contact Us
Print This Page
Download Activity
View Selected Detail
View Another Account

## View Account Detail

**SB Package Ckg** 
Current Balance          $754.96
Available Balance        $754.96

View the image of a check. Click any check number displayed below in bold.

Click on column headings below to sort.                    » Show Daily Balance

| Date | Check # | Description | Deposit | Withdrawal |
|------|---------|-------------|---------|------------|
| 04/16/04 | | Debit Card Purchase: Intuit *turbotax 800-523-0397 | | -29.95 |
| 04/16/04 | 325 | Check | *BOSTON* | -53.00 |
| 04/16/04 | | ATM Netwk Withdrawal: 371 Hancock Street | | -201.50 |
| 04/16/04 | 330 | Check | *PHILLIPS* | -993.52 |
| 04/16/04 | | Web Payment: Bank One Epay | | -1,785.00 |
| 04/16/04 | 331 | Check | *RENT* | -4,000.00 |
| 04/16/04 | | ATM Network Fee | | -1.50 |
| 04/15/04 | | Business Deposit | (6,900.00) | |
| 04/12/04 | | Debit Card Purchase: Palms Casino Hotel-hq Las Veg | | -22.00 |
| 04/08/04 | 323 | Check | *VT. MUTUAL* | -287.00 |
| 04/07/04 | | Debit Card Purchase: Cb *may Sati Registratio 609- | | -46.50 |
| 04/07/04 | | Debit Card Purchase: Ups*1z89t71f0391781825 800-81 | | -37.95 |
| 04/07/04 | | Debit Card Purchase: Ups*1z89t71f0390005219 800-81 | | -25.75 |
| 04/07/04 | | Debit Card Purchase: Ups*1z89t71f0393593249 800-81 | | -21.10 |
| 04/07/04 | | Debit Card Purchase: Ups*1z89t71f0392605835 800-81 | | -16.20 |
| 04/06/04 | 319 | Check | *XB4S* | -500.00 |
| 04/06/04 | 316 | Check | *PEWD* | -300.00 |
| 04/06/04 | 315 | Check | *VERIZON* | -154.37 |
| 04/06/04 | 313 | Check | *ACS* | -214.36 |
| 04/06/04 | 311 | Check | *STAPLES* | -100.00 |
| 04/06/04 | 309 | Check | *DISC.* | -250.00 |

Phoenix Inc 617-53

| Date | | Description | | Amount |
|------|---|-------------|---|--------|
| 04/26/04 | | Service Fee | | -10.00 |
| 04/26/04 | | Funds Transfer Credit Wnr80994 | 100,620.70 | |
| 04/23/04 | | ATM Netwk Withdrawal: 420 Granite Street | | -401.50 |
| 04/23/04 | | ATM Network Fee | | -1.50 |
| 04/22/04 | | Business Deposit | 2,000.00 | |
| 04/21/04 | | Debit Card Purchase: Amerwestair 401215706370 800 | | -605.20 |
| 04/20/04 | | Debit Card Purchase: Fedex Shp 04/06/04 Ab# 845-06 | | -19.36 |
| 04/20/04 | | Debit Card Purchase: Tpi*boston Pheonix Var 800-68 | | -34.97 |
| 04/20/04 | | Debit Card Purchase: 1014 Do It Best Center Cohass | | -400.00 |
| 04/19/04 | | ATM Netwk Withdrawal: 371 Hancock Street | | -201.50 |
| 04/19/04 | 327 | Check | *CITI* | -250.00 |
| 04/19/04 | 326 | Check - Ecp | *GE CAP* | -250.00 |
| 04/19/04 | 318 | Check | *206 Tours* | -1,300.00 |
| 04/19/04 | | ATM Network Fee | | -1.50 |

Previous

View Another Account

» View Additional Activity

OL - 05.01.01 - AT020
p: SC: w: AP 5-09 : 901:MW 5:EFT gw3:GTPS gw3

Account Details

| Date | Check # | Description | Handwritten | Amount |
|------|---------|-------------|-------------|--------|
| 05/03/04 | 344 | Check - Ecp | COMCAST | -163.12 |
| 05/03/04 | 345 | Check | STAPLES | -200.00 |
| 05/03/04 | 349 | Check - Ecp | NBITS | -1,000.00 |
| 05/03/04 | 350 | Check | IRS | -2,000.00 |
| 05/03/04 | 343 | Check | SEARS | -2,000.00 |
| 05/03/04 | 351 | Check | MWA | -7,500.00 |
| 04/30/04 | | Account Activity Fees | | -19.95 |
| 04/30/04 | | Debit Card Purchase: Bestwestern/adams Inn N Quinc | | -96.74 |
| 04/30/04 | | Debit Card Purchase: American Passport Expres 603- | | -133.00 |
| 04/30/04 | 335 | Check | ACS | -214.36 |
| 04/30/04 | 340 | Check | FLEET | -300.00 |
| 04/30/04 | 348 | Check | BX/BS | -1,097.57 |
| 04/29/04 | | Debit Card Purchase: Walgreen Company Cohasset MA | CAP 1 | -25.16 |
| 04/29/04 | 337 | Check | CAP 1 | -150.00 |
| 04/29/04 | 333 | Check | PROUD | -250.00 |
| 04/29/04 | 336 | Check | HONDA | -336.79 |
| 04/28/04 | | Debit Card Purchase: Walgreen Company Cohasset MA | | -22.73 |
| 04/28/04 | | Debit Card Purchase: Bell Atlantic NYNEX Mo Braint | | -31.49 |
| 04/28/04 | | Checkbook Or Account Supplies | | -52.40 |
| 04/28/04 | | Service Fee | | -25.00 |
| 04/28/04 | | Funds Trnsf Officer Assist Chg | 0.00 | |
| 04/28/04 | | Service Fee | | -15.00 |
| 04/28/04 | | Fund Trsf Outgoing Nonrepeat | | -15,600.00 |
| 04/27/04 | | Debit Card Purchase: Fedex Shp 04/21/04 Ab# 845-06 | | -19.36 |
| 04/27/04 | 334 | Check | SAFETY | -307.60 |
| 04/27/04 | 328 | Check | COMP. TECH | -342.75 |
| 04/27/04 | 332 | Check | CITI - AA | -500.00 |
| 04/27/04 | 338 | Check | PAY | -8,121.25 |
| 04/27/04 | | Service Fee | | -10.00 |
| 04/27/04 | | Funds Transfer Credit Wnr80993 | (8,044.49) | |
| 04/26/04 | | Debit Card Purchase: Store.palm.com 800-881-7256 P | | -44.93 |
| 04/26/04 | | Debit Card Purchase: The Boston | | -150.00 |

Account Details

| Date | Check # | Description | | Amount |
|------|---------|-------------|--|--------|
| 05/20/04 | 366 | Check | *FLEET* | -300.00 |
| 05/20/04 | 356 | Check - Ecp | *VERIZON* | -400.95 |
| 05/20/04 | 368 | Check | *KERCI* | -1,000.00 |
| 05/20/04 | 367 | Check | *MWA* | -8,871.80 |
| 05/20/04 | | Business Deposit | | *(1,312.00)* |
| 05/19/04 | | Debit Card Purchase: Printingforless.com 406-22226 | | -192.75 |
| 05/19/04 | | Web Payment: Neteller.com 5798705 | | -544.50 |
| 05/19/04 | | ACH CR Neteller.com 274394 040518 (888) 258-5859 | | *(0.20)* |
| 05/17/04 | | Debit Card Purchase: Fedex Shp 04/27/04 Ab# 829-37 | | -11.87 |
| 05/17/04 | | Debit Card Purchase: Dr *winzip.com 952-646-5527 M | | -29.00 |
| 05/17/04 | | Debit Card Purchase: Printingforless.com 406-22226 | | -39.00 |
| 05/13/04 | | Debit Card Purchase: Kinko's #0272 Boston MA | | -1.87 |
| 05/13/04 | | Debit Card Purchase: 75 State Street 3544 Boston M | | -22.00 |
| 05/13/04 | 354 | Check | *RMV* | -163.50 |
| 05/11/04 | | ATM Netwk Withdrawal: 75 State Street | | -201.50 |
| 05/11/04 | | ATM Network Fee | | -1.50 |
| 05/10/04 | | Debit Card Purchase: Bisys Group 218-8294781 MN | | -100.00 |
| 05/10/04 | 353 | Check | *B·A A* | -1,000.00 |
| 05/07/04 | | Debit Card Purchase: Fedex Shp 05/03/04 Ab# 829-37 | | -17.17 |
| 05/07/04 | 352 | Check | *DIS C.* | -1,000.00 |
| 05/06/04 | | Debit Card Purchase: Amerwestair 401215744600 Bost | | -150.00 |
| 05/05/04 | 339 | Check | *D. M.* | -7,302.01 |
| 05/04/04 | | Web Payment: Ebay Inc. Payments | | -30.30 |
| 05/03/04 | 341 | Check | *AT & T* | -23.19 |
| 05/03/04 | | Debit Card Purchase: 1014 Do It Best Center Cohass | | -30.44 |
| 05/03/04 | 342 | Check | *EXXON* | -59.39 |
| 05/03/04 | 347 | Check | *SHELL* | -100.00 |
| 05/03/04 | 346 | Check | *VERIZON* | -162.96 |

| Date | Check # | Description | Note | Amount |
|---|---|---|---|---|
| 06/01/04 | | Debit Card Purchase: Legal Sea Foods #005 Braintre | | -22.22 |
| 06/01/04 | | Web Payment: Paypal Inst Xfer | | -187.50 |
| 06/01/04 | | Web Payment: Neteller.com 5949649 | | -272.25 |
| 06/01/04 | 370 | Check | GOLDSTEIN | -5,000.00 |
| 05/28/04 | | ATM Withdrawal: 690 Adams Street | | -300.00 |
| 05/26/04 | | Web Payment: Paypal Inst Xfer | | -21.60 |
| 05/26/04 | | Web Payment: Neteller.com 5900475 | | -544.50 |
| 05/25/04 | | Return Deposited Item Fee | | -5.00 |
| 05/25/04 | 369 | Check | KERR I | -7,522.00 |
| 05/25/04 | | Returned Deposited Item | | -1,212.00 |
| 05/25/04 | | Business Deposit | (23,035.00) | |
| 05/24/04 | | Debit Card Purchase: Delta Air 00621950573 Cincinn | | -31.45 |
| 05/24/04 | | Debit Card Purchase: Delta Air 00621950573 Cincinn | | -31.45 |
| 05/24/04 | 355 | Check | ACS | -214.36 |
| 05/24/04 | | Web Payment: Neteller.com 5842103 | | -272.25 |
| 05/24/04 | 365 | Check | HONDA | -322.47 |
| 05/24/04 | 359 | Check | GE | -400.00 |
| 05/24/04 | 364 | Check | LINCOLN | -459.00 |
| 05/24/04 | 358 | Check | SEARS | -2,500.00 |
| 05/21/04 | | Debit Card Purchase: Fedex Shp 05/17/04 Ab# 829-37 | | -19.98 |
| 05/21/04 | | Debit Card Purchase: Online Hotel Res. 800-256-908 | | -126.01 |
| 05/21/04 | | Debit Card Purchase: Delta Air 00623702982 Los Ang | | -208.74 |
| 05/21/04 | | Debit Card Purchase: Delta Air 00623702982 Los Ang | | -208.74 |
| 05/21/04 | 363 | Check | CITI | -300.00 |
| 05/21/04 | 362 | Check | CAP 1 | -300.00 |
| 05/21/04 | 357 | Check | STAPLES | -300.00 |
| 05/21/04 | 360 | Check | CITI | -500.00 |
| 05/20/04 | | Debit Card Purchase: Fedex Shp 05/14/04 Ab# 829-37 | | -18.44 |
| 05/20/04 | 361 | Check | VERIZON | -210.81 |

Account Details

| 06/14/04 | | Debit Card Purchase: American Air00110761405 San A | | -612.90 |
|---|---|---|---|---|
| 06/14/04 | | Debit Card Purchase: Millbrook Motors Inc Duxbury | | -892.83 |
| 06/14/04 | | ATM Network Fee | | -1.50 |
| 06/11/04 | | Debit Card Purchase: Travelocity.com 800-256-9089 | | -5.00 |
| 06/11/04 | | Debit Card Purchase: Kinko's #0781 Braintree MA | | -7.56 |
| 06/11/04 | | Debit Card Purchase: Kinko's #0389 Providence RI | | -8.62 |
| 06/11/04 | 378 | Check | PHILLIPS | -206.21 |
| 06/11/04 | | Business Deposit | | 1,212.00 |
| 06/10/04 | | Debit Card Purchase: Creditreport8004933292 800-49 | | -29.95 |
| 06/10/04 | | Debit Card Purchase: Mmi*www.musicmatch.com 800-30 | | -59.98 |
| 06/10/04 | | ATM Netwk Withdrawal: 371 Hancock Street | | -201.50 |
| 06/10/04 | | ATM Network Fee | | -1.50 |
| 06/10/04 | | ACH CR Neteller.com 930945 040609 (888) 258-5859 | | 400.00 |
| 06/09/04 | | Debit Card Purchase: Weymouth Honda Weymouth MA | | -108.88 |
| 06/09/04 | | Debit Card Purchase: Amerwestair 40175095699 San A | | -285.20 |
| 06/08/04 | | Debit Card Purchase: Travelocity.com 800-256-9089 | | -5.00 |
| 06/08/04 | 374 | Check - Ecp | COMCAST | -163.12 |
| 06/07/04 | | Debit Card Purchase: Kinko's #0781 Braintree MA | | -15.12 |
| 06/07/04 | 375 | Check | PROV. | -400.00 |
| 06/07/04 | | Web Payment: Neteller.com 6043994 | | -544.50 |
| 06/07/04 | 373 | Check - Ecp | XBHS | -1,000.00 |
| 06/07/04 | 371 | Check | BX BS | -1,097.57 |
| 06/04/04 | 372 | Check | SCITUATE | -57.29 |
| 06/04/04 | | ATM Netwk Withdrawal: 799 Boylston St | | -101.50 |
| 06/04/04 | | ATM Network Fee | | -1.50 |
| 06/03/04 | | Debit Card Purchase: Luxury Car Rentals Miami FL | | -734.77 |

Account Details

| Date | Check # | Description | Note | Amount |
|---|---|---|---|---|
| 06/22/04 | | Debit Card Purchase: Walgreen Company Cohasset MA | | -44.73 |
| 06/22/04 | | ATM Netwk Withdrawal: Fioris Exxon | | -101.50 |
| 06/22/04 | | ATM Network Fee | | -1.50 |
| 06/21/04 | | Debit Card Purchase: Massport Auth Logan Pk 617561 | | -96.00 |
| 06/21/04 | | Debit Card Purchase: Palms Casino Hotel-hq Las Veg | | -146.62 |
| 06/21/04 | 388 | Check | COMP. TECH | -152.00 |
| 06/18/04 | | Debit Card Purchase: Mirage Hotel - Ticketin Las V | | -200.00 |
| 06/17/04 | 376 | Check | SWEEPSTAKS | -42.00 |
| 06/16/04 | | Web Payment: Ebay Inc. Payments | | -16.64 |
| 06/16/04 | | Debit Card Purchase: Caesars Tickets Las Vegas NV | | -475.00 |
| 06/16/04 | 390 | Check | FLEET | -556.62 |
| 06/15/04 | | Debit Card Purchase: Amtrak Go Us16399282492 Washi | | -191.00 |
| 06/15/04 | 379 | Check | ACS | -214.36 |
| 06/15/04 | 385 | Check | EXXON | -250.00 |
| 06/15/04 | 384 | Check | G-E | -400.00 |
| 06/15/04 | 386 | Check | BofA | -500.00 |
| 06/15/04 | | Web Payment: Neteller.com 6208967 | | -544.50 |
| 06/15/04 | 401 | Check | CASH | -7,500.00 |
| 06/14/04 | | Debit Card Purchase: Exxonmobil Cohasset MA | | -8.58 |
| 06/14/04 | | Debit Card Purchase: Kabloom Hanover MA | | -52.50 |
| 06/14/04 | | Debit Card Purchase: Limited Stores 0926 Hanover M | | -208.00 |
| 06/14/04 | 389 | Check | VERIZON | -212.93 |
| 06/14/04 | 383 | Check | CITI | -300.00 |
| 06/14/04 | | ATM Netwk Withdrawal: 400 Gannett Road | | -301.25 |
| 06/14/04 | 377 | Check | VERIZON | -390.15 |
| 06/14/04 | 387 | Check | DISC | -500.00 |
| 06/14/04 | 382 | Check | CITI | -500.00 |
| 06/14/04 | 381 | Check | CAP 1 | -500.00 |
| 06/14/04 | 380 | Check | CITI | -500.00 |

Account Details

**Bank of America**

April 11, 2005

Help · Contact Us

Print This Page
Download Activity
View Selected Detail
View Another Account

## View Account Detail

**SB Package Ckg**
Current Balance                $754.96
Available Balance             $754.96

View the image of a check. Click any check number displayed below in bold.

Click on column headings below to sort.                    » Show Daily Balance

| Date | Check # | Description | Deposit | Withdrawal |
|------|---------|-------------|---------|------------|
| 07/15/04 | | Web Payment: Paypal Inst Xfer | | -76.22 |
| 07/15/04 | 417 | Check | *CiTi* | -100.00 |
| 07/15/04 | 416 | Check | *CAP 1* | -100.00 |
| 07/15/04 | 415 | Check | *PROV* | -200.00 |
| 07/15/04 | 411 | Check | *BofA* | -200.00 |
| 07/15/04 | 409 | Check | *GE* | -250.00 |
| 07/15/04 | 413 | Check | *CITI* | -300.00 |
| 07/15/04 | 414 | Check | *CiTi* | -400.00 |
| 07/14/04 | 410 | Check - Ecp | *DISC* | -200.00 |
| 07/14/04 | | Select Credit Amerwestair 40121591348 Phoenix AZ | *432.40* | |
| 07/13/04 | 408 | Check | *D. MURPHY* | -8,122.00 |
| 07/12/04 | | Debit Card Purchase: Joe's American Bar& Gri Brain | | -28.00 |
| 07/12/04 | | Debit Card Purchase: Amerwestair 40121591344 800 2 | | -412.40 |
| 07/12/04 | | Debit Card Purchase: Amerwestair 40121591348 800 2 | | -432.40 |
| 07/09/04 | | Web Payment: Neteller.com 6577967 | | -272.25 |
| 07/08/04 | | Web Payment: Neteller.com 6561191 | | -217.80 |
| 07/08/04 | | Web Payment: Neteller.com 6563546 | | -326.70 |
| 07/07/04 | 404 | Check - Ecp | *VERIZON* | -300.73 |
| 07/06/04 | | Debit Card Purchase: Glastonbury Abbey Inc Hingham | | -40.10 |
| 07/06/04 | | ATM Netwk Withdrawal: 400 Gannett Road | | -101.25 |

Account Details

| Date | | Description | | Amount |
|------|---|-------------|---|--------|
| 07/27/04 | | Deposit | 4,000.00 | |
| 07/26/04 | | Debit Card Purchase: Massport Auth Logan Pk 617561 | | -17.00 |
| 07/26/04 | | Debit Card Purchase: Barona Vlly Ranch Reso Lakesi | | -107.96 |
| 07/26/04 | | Debit Card Purchase: G Valley Ranch Hotel F/ Hende | | -267.39 |
| 07/26/04 | | ACH CR Paypal Transfer 040724 4nr2228rcxl76 | 700.00 | |
| 07/26/04 | | Select Credit Barona Vlly Ranch Reso Lakeside CA | 7.99 | |
| 07/23/04 | | Debit Card Purchase: Amerwestair 40121594644 Reno | | -100.00 |
| 07/23/04 | | Debit Card Purchase: Amerwestair 40121594644 Reno | | -144.00 |
| 07/21/04 | | Debit Card Purchase: Aqua Blu San Diego CA | | -69.62 |
| 07/20/04 | 418 | Check | SAFETY | -611.00 |
| 07/19/04 | | Debit Card Purchase: Mill Wharf Restaurant Scituat | | -47.80 |
| 07/19/04 | | ATM Netwk Withdrawal: 400 Gannett Road | | -101.25 |
| 07/19/04 | 419 | Check | VERIZON | -209.11 |
| 07/19/04 | | ATM Network Fee | | -1.50 |
| 07/16/04 | 412 | Check | EXXON | -50.00 |



View Another Account

 GO

» View Additional Activity

GL - 05.01.01 - AJ020
p: SC: w1 AP 5-09 : 901:MW 5:EFT gw3:GTPS gw3

Account Details

| Date | Check # | Description | Note | Amount |
|---|---|---|---|---|
| 08/22/04 | 439 | Check | GE | -225.00 |
| 08/23/04 | 443 | Check | CITI | -350.00 |
| 08/23/04 | 434 | Check - Ecp | LINCOLN | -459.00 |
| 08/23/04 | 447 | Check | RENT/PH. | -3,093.20 |
| 08/23/04 | | Deposit | 3,000.00 | |
| 08/20/04 | | ATM Netwk Withdrawal: 405 Washington St | | -301.00 |
| 08/20/04 | | Web Payment: Neteller.com 7318772 | | -326.70 |
| 08/20/04 | | ATM Network Fee | | -1.50 |
| 08/19/04 | | Debit Card Purchase: Bj's Wholesale C Weymouth MA | | -134.65 |
| 08/19/04 | 442 | Check | VERIZON | -188.25 |
| 08/18/04 | | Business Deposit | 4,900.00 | |
| 08/17/04 | | Web Payment: Fleet Credit Crd Ease Epay | | -100.00 |
| 08/12/04 | | Business Deposit | 500.00 | |
| 08/10/04 | | Paid Overdraft $1,000 Or Over | | -25.00 |
| 08/09/04 | 429 | Check | BJS | -1,097.57 |
| 08/02/04 | | ATM Netwk Withdrawal: NJ Turnpike Mm514s | | -62.00 |
| 08/02/04 | 428 | Check | ACS | -214.36 |
| 08/02/04 | 427 | Check | VERIZON | -274.51 |
| 08/02/04 | 424 | Check | HONDA | -338.59 |
| 08/02/04 | | ATM Network Fee | | -1.50 |
| 07/30/04 | | Account Activity Fees | | -19.95 |
| 07/30/04 | | Debit Card Purchase: Fedex Shp 07/14/04 Ab# 829-37 | | -17.42 |
| 07/30/04 | | Debit Card Purchase: The Ups Store#4523 Cohasset M | | -54.05 |
| 07/30/04 | 423 | Check | STAPLES | -150.00 |
| 07/30/04 | 425 | Check | B of A | -250.00 |
| 07/29/04 | | Debit Card Purchase: Kinko's #0781 Braintree MA | | -5.04 |
| 07/28/04 | 422 | Check | SCITUATE | -11.62 |
| 07/28/04 | | ATM Withdrawal: 765 Chief Justice Cushing | | -100.00 |
| 07/28/04 | 420 | Check | SCITUATE | -105.00 |
| 07/27/04 | 421 | Check | PHILLIPS | -816.96 |
| 07/27/04 | 426 | Check | PAYCHECK | -10,772.90 |

Cohasset MA

| Date | Check # | Description | | Amount |
|------|---------|-------------|---|--------|
| 09/03/04 | 449 | Check | *KERRI* | -9,272.90 |
| 09/03/04 | | Deposit | 25,000.00 | |
| 09/02/04 | | Paid Overdraft Under $1,000 | | -50.00 |
| 09/02/04 | | Deposit | 10,000.00 | |
| 09/01/04 | | ATM Netwk Withdrawal: 333 Poydras St. | | -103.25 |
| 09/01/04 | 448 | Check - Ecp | *XBHS* | -500.00 |
| 09/01/04 | | ATM Network Fee | | -1.50 |
| 08/31/04 | | Account Activity Fees | | -19.95 |
| 08/30/04 | | ATM Netwk Withdrawal: N.o. Airport | | -42.00 |
| 08/30/04 | | ATM Netwk Withdrawal: 400 Gannett Road | | -61.25 |
| 08/30/04 | | ATM Network Fee | | -1.50 |
| 08/30/04 | | ATM Network Fee | | -1.50 |
| 08/27/04 | | Debit Card Purchase: Kinko's #0781 Braintree MA | | -1.26 |
| 08/27/04 | | ATM Withdrawal: 765 Chief Justice Cushing | | -60.00 |
| 08/27/04 | 436 | Check | *STAPLES* | -100.00 |
| 08/27/04 | 435 | Check | *SEARS* | -100.00 |
| 08/27/04 | 433 | Check | *ACS* | -214.30 |
| 08/27/04 | 430 | Check | *HONDA* | -322.47 |
| 08/26/04 | | Web Payment: Neteller.com 7416784 | | -272.25 |
| 08/25/04 | | Web Payment: Neteller.com 7411304 | | -108.90 |
| 08/25/04 | 445 | Check - Ecp | *COMCAST* | -163.12 |
| 08/25/04 | 431 | Check - Ecp | *VERIZON* | -260.13 |
| 08/24/04 | 438 | Check | *EXXON* | -100.00 |
| 08/24/04 | | Web Payment: Neteller.com 7357325 | | -108.90 |
| 08/23/04 | 440 | Check | *SHELL* | -13.44 |
| 08/23/04 | | Debit Card Purchase: Shaw's Cohasset MA | | -26.36 |
| 08/23/04 | 444 | Check | *CAP 1* | -100.00 |
| 08/23/04 | 432 | Check | *PROV* | -125.00 |
| 08/23/04 | 437 | Check | *DISC* | -200.00 |
| 08/23/04 | 441 | Check | *CITI* | -220.00 |

Account Details

| Date | Check # | Description | | Amount |
|------|---------|-------------|---|--------|
| 09/22/04 | 462 | Check | CiTI | -1,803.00 |
| 09/22/04 | | Business Deposit | 5,400.00 | |
| 09/21/04 | | ACH CR Neteller.com 1215765 040920 (888) 258-5859 | 1,000.00 | |
| 09/20/04 | | ATM Netwk Withdrawal: Ultron, Inc | | -203.00 |
| 09/20/04 | 460 | Check | GE | -225.00 |
| 09/20/04 | | ATM Network Fee | | -1.50 |
| 09/20/04 | | Select Credit Priority Passports Hialeah FL | 157.00 | |
| 09/17/04 | | Debit Card Purchase: Fedex Shp 09/13/04 Ab# 829-37 | | -16.76 |
| 09/17/04 | 459 | Check | CiTi | -350.00 |
| 09/17/04 | | Select Credit Amerwestair 40121609125 Phoenix AZ | 224.70 | |
| 09/15/04 | | Debit Card Purchase: Priority Passports 800-605097 | | -157.00 |
| 09/15/04 | | Debit Card Purchase: Priority Passports 800-605097 | | -157.00 |
| 09/15/04 | 461 | Check | VERIZON | -186.06 |
| 09/15/04 | | Debit Card Purchase: Amerwestair 40121609125 800 2 | | -224.70 |
| 09/14/04 | 458 | Check | FLEET | -617.97 |
| 09/13/04 | 453 | Check | MOBIL | -100.00 |
| 09/13/04 | 452 | Check | BofA | -150.00 |
| 09/13/04 | 455 | Check - Ecp | COMCAST | -163.12 |
| 09/13/04 | | ATM Withdrawal: 1-3 Whiting Street | | -200.00 |
| 09/13/04 | | Debit Card Purchase: Amerwestair 40121608174 800 2 | | -567.20 |
| 09/13/04 | 457 | Check | CASH | -9,500.00 |
| 09/10/04 | 451 | Check | CiTi | -250.00 |
| 09/10/04 | 450 | Check | SAFETY | -942.00 |
| 09/10/04 | 456 | Check | CASH | -9,800.00 |
| 09/09/04 | | Web Payment: Neteller.com 7703159 | | -544.50 |
| 09/09/04 | 454 | Check | Bi/Bs | -1,097.57 |
| 09/08/04 | | Web Payment: Ebay Inc. Payments | | -21.74 |
| 09/07/04 | | ATM Withdrawal: 765 Chief Justice Cushing | | -100.00 |
| 09/03/04 | | Debit Card Purchase: Shaw's | | -53.21 |

| Date | Check | Description | Note | Amount |
|---|---|---|---|---|
| 10/08/04 | 517 | Check | | -9,800.00 |
| 10/07/04 | | Debit Card Purchase: Joe's American Bar&gril Bosto | | -14.63 |
| 10/07/04 | | Debit Card Purchase: Bestbuy Braintree MA | | -365.86 |
| 10/07/04 | | Web Payment: Neteller.com 8303106 | | -653.40 |
| 10/07/04 | 396 | Check | DISC. | -4,402.94 |
| 10/07/04 | 505 | Check | PETER MwbE | -5,000.00 |
| 10/06/04 | 393 | Check | B + W | -300.00 |
| 10/06/04 | 394 | Check - Ecp | XBHS | -1,000.00 |
| 10/06/04 | 502 | Check | BX3S | -1,097.57 |
| 10/06/04 | 507 | Check | KERRi | -1,200.00 |
| 10/05/04 | | Uncollected Charge | | -50.00 |
| 10/05/04 | 398 | Check | VERiZON | -216.58 |
| 10/05/04 | | ATM Withdrawal: 1-3 Whiting Street | | -500.00 |
| 10/05/04 | 506 | Check | MIbA | -7,290.00 |
| 10/05/04 | 508 | Check | D. MURDHY | -10,000.00 |
| 10/05/04 | 509 | Check | MWA | -9,700.00 |
| 10/05/04 | | Deposit | 25,000.00 | |
| 10/04/04 | | ATM Withdrawal: 765 Chief Justice Cushing | | -80.00 |
| 10/04/04 | 503 | Check | BiLL G. | -10,000.00 |
| 09/30/04 | | Account Activity Fees | | -19.95 |
| 09/30/04 | | Deposit | 75,000.00 | |
| 09/27/04 | | ATM Netwk Withdrawal: 400 Gannett Road | | -51.25 |
| 09/27/04 | | ATM Withdrawal: 765 Chief Justice Cushing | | -100.00 |
| 09/27/04 | | Web Payment: Neteller.com 8048083 | | -326.70 |
| 09/27/04 | | ATM Network Fee | | -1.50 |
| 09/24/04 | | Debit Card Purchase: Kinko's #0781 Braintree MA | | -7.14 |
| 09/24/04 | | Debit Card Purchase: Fedex Shp 09/20/04 Ab# 829-37 | | -17.58 |
| 09/23/04 | 392 | Check | PAYCHECK | -9,272.90 |
| 09/23/04 | | Business Deposit | 5,000.00 | |
| 09/22/04 | | Debit Card Purchase: Kinko's #0781 Braintree MA | | -7.56 |

Account Details



April 11, 2005

Help · Contact Us

Print This Page
Download Activity
View Selected Detail
View Another Account

## View Account Detail

**SB Package Ckg** 
Current Balance                    $754.96
Available Balance                  $754.96

View the image of a check. Click any check number displayed below in bold.

Click on column headings below to sort.                    » Show Daily Balance

| Date | Check # | Description | Deposit | Withdrawal |
|------|---------|-------------|---------|------------|
| 10/13/04 | 514 | Check | *PBU* | -150.00 |
| 10/13/04 | 513 | Check | *SEARS* | -200.00 |
| 10/13/04 | 512 | Check | *HONDA* | -644.94 |
| 10/13/04 | 515 | Check | *CAP I* | -1,000.00 |
| 10/13/04 | | Checkbook Or Account Supplies | | -52.40 |
| 10/12/04 | | Debit Card Purchase: Lucci's Supermar Wilmington M | | -12.02 |
| 10/12/04 | 511 | Check | *STAPLES* | -100.00 |
| 10/12/04 | 397 | Check - Ecp | *COMCAST* | -163.12 |
| 10/12/04 | 501 | Check | *EXXON* | -169.23 |
| 10/12/04 | | Debit Card Purchase: Boston/prov. Skydive CT Linco | | -178.00 |
| 10/12/04 | | ATM Netwk Wthdrawal: 337 Gannett Rd | | -201.00 |
| 10/12/04 | 516 | Check | *ACS* | -214.42 |
| 10/12/04 | 395 | Check | *COMP TECH* | -475.00 |
| 10/12/04 | | ATM Netwk Withdrawal: Ultron, Inc | | -483.00 |
| 10/12/04 | | ATM Netwk Withdrawal: Ultron, Inc | | -483.00 |
| 10/12/04 | | Debit Card Purchase: Amerwestair 40121615722 800 2 | | -707.20 |
| 10/12/04 | | ATM Network Fee | | -1.50 |
| 10/12/04 | | ATM Network Fee | | -1.50 |
| 10/12/04 | | ATM Network Fee | | -1.50 |
| 10/08/04 | 510 | Check - Ecp | *VERICON* | -276.02 |
| 10/08/04 | 400 | Check | | -500.00 |
| 10/08/04 | 399 | Check | | -9,067.49 |

| Date | | Description | | Amount |
|---|---|---|---|---|
| 11/01/04 | | Business Deposit | | 20,000.00 |
| 10/29/04 | | Account Activity Fees | | -19.95 |
| 10/28/04 | | Debit Card Purchase: Officemax, Inc. Hanover MA | | -114.81 |
| 10/28/04 | 518 | Check | | -1,000.00 |
| 10/25/04 | 522 | Check | CAP I | -100.00 |
| 10/25/04 | 524 | Check | GT I | -400.00 |
| 10/25/04 | 523 | Check | PCDV | -500.00 |
| 10/22/04 | 521 | Check | SAFETY | -323.00 |
| 10/22/04 | 525 | Check | HAUFLER | -2,000.00 |
| 10/22/04 | | Select Credit Wine.com 503-2760900 Or | | 216.17 |
| 10/20/04 | | Debit Card Purchase: Amerwestair 40121618576 Phoen | | -52.00 |
| 10/20/04 | | Debit Card Purchase: Amerwestair 40121618576 Phoen | | -52.00 |
| 10/20/04 | | Debit Card Purchase: Amerwestair 40121618576 Phoen | | -100.00 |
| 10/20/04 | | Debit Card Purchase: Amerwestair 40121618576 Phoen | | -100.00 |
| 10/20/04 | | Debit Card Purchase: Gift Services Inc 800-931-362 | | -134.90 |
| 10/20/04 | | ATM Netwk Withdrawal: 371 Hancock Street | | -481.50 |
| 10/20/04 | | ATM Network Fee | | -1.50 |
| 10/19/04 | | ATM Withdrawal: 765 Chief Justice Cushing | | -200.00 |
| 10/19/04 | | Debit Card Purchase: Airtranair 99900361643 Atlant | | -648.80 |
| 10/18/04 | | Debit Card Purchase: Wine.com 01 of 800-2896886 Or | | -216.17 |
| 10/18/04 | 519 | Check | PAYCHECK | -10,773.00 |
| 10/14/04 | | Debit Card Purchase: Southwestair52627243650 Dalla | | -168.70 |
| 10/14/04 | | Web Payment: Neteller.com 8469300 | | -816.75 |
| 10/14/04 | | Web Payment: Neteller.com 8468789 | | -816.75 |
| 10/14/04 | | Debit Card Purchase: Amerwestair 40121617028 800 2 | | -846.70 |
| 10/14/04 | | Debit Card Purchase: Amerwestair 40121617028 800 2 | | -846.70 |



4/11/2005

| Date | Check # | Description | Note | Amount |
|---|---|---|---|---|
| 11/15/04 | | Debit Card Purchase: Mirage Hotel & Casino Las Veg | | -248.19 |
| 11/12/04 | | ATM Netwk Withdrawal: Ultron, Inc | | -483.00 |
| 11/12/04 | | ATM Network Fee | | -1.50 |
| 11/10/04 | | Debit Card Purchase: Internet Media Group Billeric | | -3.00 |
| 11/10/04 | | Debit Card Purchase: Internet Media Group Billeric | | -3.00 |
| 11/10/04 | | Debit Card Purchase: Internet Media Group Billeric | | -3.00 |
| 11/10/04 | | Debit Card Purchase: Airtranair 99900367011 Atlant | | -35.00 |
| 11/10/04 | | ATM Netwk Withdrawal: Ultron, Inc | | -483.00 |
| 11/10/04 | | ATM Network Fee | | -1.50 |
| 11/09/04 | | Debit Card Purchase: Airtranair 99900367011 Atlant | | -197.60 |
| 11/08/04 | | Debit Card Purchase: Luggage Carts Phoenix A Phoen | | -3.00 |
| 11/08/04 | 532 | Check | EXXON | -150.00 |
| 11/08/04 | 526 | Check | ACS | -214.36 |
| 11/08/04 | | Debit Card Purchase: Amerwestair 40121623821 800 2 | | -466.30 |
| 11/08/04 | 527 | Check | SEARS | -500.00 |
| 11/08/04 | 538 | Check | KA | -1,000.00 |
| 11/08/04 | 537 | Check | KA | -2,511.66 |
| 11/04/04 | 534 | Check | SHELL | -100.00 |
| 11/04/04 | 531 | Check | STAPLES | -200.00 |
| 11/04/04 | 536 | Check | CAP 1 | -394.61 |
| 11/04/04 | 529 | Check | B&A | -600.00 |
| 11/04/04 | 528 | Check | CITI | -1,000.00 |
| 11/03/04 | 530 | Check - Ecp | DISC | -255.02 |
| 11/03/04 | 535 | Check - Ecp | VERIZON | -270.15 |
| 11/03/04 | 533 | Check | RX'S | -1,097.57 |
| 11/02/04 | 520 | Check - Ecp | COMCAST | -138.11 |
| 11/01/04 | | Debit Card Purchase: Shaw's Cohasset MA | | -79.20 |
| 11/01/04 | | Debit Card Purchase: Cns Toys R US 160 Braintree M | | -89.97 |
| 11/01/04 | | Debit Card Purchase: Amerwestair 40121621634 800 2 | | -712.20 |

Account Details

| Date | Check # | Description | Note | Amount |
|---|---|---|---|---|
| 11/30/04 | | Debit Card Purchase: Smarte Carte Bosap Q39 Boston | | -3.00 |
| 11/30/04 | | ATM Withdrawal: 111 Westminster St | | -500.00 |
| 11/30/04 | | Debit Card Purchase: Millbrook Motors Inc Duxbury | | -904.50 |
| 11/29/04 | | Debit Card Purchase: Superamerica 4180 Bloomington | | -33.85 |
| 11/29/04 | | ATM Withdrawal: 765 Chief Justice Cushing | | -40.00 |
| 11/29/04 | | Debit Card Purchase: Nwa Air 01202611116 Minneapol | | -75.00 |
| 11/29/04 | | Debit Card Purchase: Massport Auth Logan Pkg East | | -110.00 |
| 11/26/04 | | Debit Card Purchase: Smarte Carte Mspap Q39 St. PA | | -3.00 |
| 11/24/04 | 539 | Check | ACS | -214.30 |
| 11/23/04 | 543 | Check | STAPLES | -100.00 |
| 11/23/04 | 541 | Check | SEARS | -200.00 |
| 11/23/04 | 547 | Check | GE | -300.00 |
| 11/23/04 | 464 | Check - Ecp | XBHS | -1,000.00 |
| 11/22/04 | | Debit Card Purchase: Kahlon Inc 714-694-0006 CA | | -86.00 |
| 11/22/04 | 544 | Check | CAP 1 | -200.00 |
| 11/22/04 | 545 | Check | CITI | -250.00 |
| 11/22/04 | 549 | Check | VERIZON | -256.01 |
| 11/22/04 | | Debit Card Purchase: Amerwestair 40121627287 800 2 | | -316.70 |
| 11/22/04 | 540 | Check | SAFETY | -327.00 |
| 11/22/04 | 542 | Check - Ecp | HONDA | -338.59 |
| 11/22/04 | 548 | Check | PRO U. | -500.00 |
| 11/22/04 | 465 | Check | CASH | -7,000.00 |
| 11/19/04 | | Debit Card Purchase: Olympic Air 00000836786 Milan | | -271.37 |
| 11/19/04 | 546 | Check | VERIZON | -334.96 |
| 11/19/04 | 550 | Check | CASH | -7,500.00 |
| 11/18/04 | | Debit Card Purchase: Nwa Air 01221099717 Minneapol | | -564.69 |
| 11/16/04 | 463 | Check | PAYCHECK | -10,772.90 |
| 11/16/04 | | Deposit | 25,000.00 | |
| 11/15/04 | | Debit Card Purchase: Kinko's #0781 Braintree MA | | -5.04 |

| Date | | Description | | Amount |
|------|---|-------------|---|--------|
| | | Company Cohasset MA | | |
| 12/21/04 | | Debit Card Purchase: Massport Auth Logan Pk 617561 | | -96.00 |
| 12/21/04 | 485 | Check | | -311.00 |
| 12/21/04 | | Debit Card Purchase: Treasure Island Htl&cas Las V | | -1,293.57 |
| 12/17/04 | | Uncollected Charge | | -50.00 |
| 12/17/04 | | Return Deposited Item Fee | | -5.00 |
| 12/17/04 | | Returned Deposited Item | | -25,000.00 |
| 12/16/04 | | Debit Card Purchase: Travelocity.com 800-256-9089 | | -5.00 |
| 12/16/04 | | Debit Card Purchase: Grampy's Hingham MA | | -20.19 |
| 12/15/04 | | Uncollected Charge | | -25.00 |
| 12/14/04 | 476 | Check | *DENT + PAY* | -12,773.00 |
| 12/14/04 | | Deposit | *25,000.00* | 25,000.00 |
| 12/13/04 | | Business Deposit | | 25,000.00 |
| 12/10/04 | | Debit Card Purchase: Swissintair 72411086026 San A | | -677.70 |
| 12/09/04 | 467 | Check - Ecp | *COMCAST* | -163.11 |
| 12/09/04 | | Business Deposit | *2,400.00* | 2,400.00 |
| 12/08/04 | 468 | Check | *EXXON* | -98.78 |
| 12/08/04 | 473 | Check | *CAP 1* | -120.19 |
| 12/07/04 | | Debit Card Purchase: Cb *web Score Report 609-771- | | -7.00 |
| 12/07/04 | | Debit Card Purchase: Flowers & Festivities 781-545 | | -58.50 |
| 12/07/04 | 472 | Check | *FLEET* | -306.62 |
| 12/07/04 | 469 | Check | *B of A* | -500.00 |
| 12/07/04 | 474 | Check | *BXBS* | -1,206.22 |
| 12/06/04 | 470 | Check | *CITI* | -51.30 |
| 12/06/04 | | Business Deposit | *1,000.00* | 1,000.00 |
| 12/03/04 | | Debit Card Purchase: Kinko's #0781 Braintree MA | | -8.40 |
| 12/03/04 | | Debit Card Purchase: Continental 00511074647 San A | | -207.90 |
| 12/03/04 | 466 | Check | *PHILLIPS* | -2,011.83 |
| 12/02/04 | | Debit Card Purchase: Travelocity.com 800-256-9089 | | -5.00 |
| 11/30/04 | | Account Activity Fees | | -19.95 |

4/11/2005

| | | | |
|---|---|---|---|
| 01/03/05 | | ACH CR Paypal Transfer 050101 4nr222aw9dpw8 | 48.86 |
| 12/31/04 | | Account Activity Fees | -19.95 |
| 12/31/04 | | Debit Card Purchase: Tpr-online Applicatn Fe 212-8 | -65.00 |
| 12/30/04 | 493 | Check | -1,000.00 |
| 12/29/04 | 484 | Check | -32.73 |
| 12/28/04 | 486 | Check | -100.00 |
| 12/28/04 | 491 | Check | -500.00 |
| 12/28/04 | | ATM Withdrawal: 1021 Fall River Ave | -500.00 |
| 12/27/04 | | Debit Card Purchase: Solutions 800-8211279 Or | -93.90 |
| 12/27/04 | 482 | Check | -200.00 |
| 12/27/04 | | ATM Withdrawal: 765 Chief Justice Cushing | -500.00 |
| 12/27/04 | 490 | Check | KECRI -5,457.37 |
| 12/27/04 | | Business Deposit | 20,000.00 |
| 12/24/04 | | Debit Card Purchase: Walgreen Company Cohasset MA | -66.04 |
| 12/24/04 | | Debit Card Purchase: Bj's Wholesale C Weymouth MA | -125.44 |
| 12/24/04 | | Debit Card Purchase: Verizon Wrls#6201201 Hanover | -157.47 |
| 12/24/04 | 487 | Check | -210.00 |
| 12/23/04 | 478 | Check | -250.00 |
| 12/23/04 | 480 | Check | -300.00 |
| 12/23/04 | 481 | Check | -322.47 |
| 12/23/04 | 479 | Check | -500.00 |
| 12/22/04 | | Debit Card Purchase: Exxonmobil26 09626466 Plymout | -15.02 |
| 12/22/04 | | Debit Card Purchase: Shaw's Market 198 Cohasset MA | -112.85 |
| 12/22/04 | | Debit Card Purchase: Network Solutions 570-708-878 | -119.96 |
| 12/22/04 | 488 | Check | -487.90 |
| 12/22/04 | 477 | Check | -500.00 |
| 12/22/04 | | Select Credit Treasure Island Htl&cas Las Vegas NV | 1,036.84 |
| 12/21/04 | | Debit Card Purchase: Massport Auth Logan Pk 617561 | -5.00 |
| 12/21/04 | | Debit Card Purchase: Walgreen | -38.90 |

Account Details



April 11, 2005

Help · Contact Us

Print This Page
Download Activity
View Selected Detail
View Another Account

## View Account Detail

**SB Package Ckg**
Current Balance                    $754.96
Available Balance                  $754.96

View the image of a check. Click any check number displayed below in bold.

Click on column headings below to sort.                    » Show Daily Balance

| Date | Check # | Description | Deposit | Withdrawal |
|------|---------|-------------|---------|------------|
| 01/11/05 | | Debit Card Purchase: USPS 4371430460 Scituate MA | | -30.20 |
| 01/10/05 | | Debit Card Purchase: Massport Auth Logan Pk 617561 | | -5.00 |
| 01/10/05 | | Debit Card Purchase: Kinko's #0272 Boston MA | | -31.71 |
| 01/10/05 | | Debit Card Purchase: Massport Auth Logan Pk 617561 | | -72.00 |
| 01/10/05 | | Debit Card Purchase: Mirage Hotel & Casino Las Veg | | -82.93 |
| 01/10/05 | 498 | Check | *Exxon* | -100.00 |
| 01/10/05 | 500 | Check | *Verizon* | -235.78 |
| 01/10/05 | 497 | Check | *BofA* | -250.00 |
| 01/07/05 | 494 | Check | *P.O. Box* | -70.00 |
| 01/06/05 | 495 | Check | *BxBS* | -1,206.22 |
| 01/05/05 | | Debit Card Purchase: Shaw's Market 198 Cohasset MA | | -25.24 |
| 01/04/05 | 483 | Check | | -214.36 |
| 01/04/05 | | Debit Card Purchase: Amerwestair 40121636582 800 2 | | -286.90 |
| 01/04/05 | | Debit Card Purchase: Amerwestair 40121636582 800 2 | | -286.90 |
| 01/04/05 | 489 | Check | | -1,000.00 |
| 01/04/05 | 496 | Check | *Jonathan* | -2,500.00 |
| 01/03/05 | 492 | Check | | -459.00 |
| 01/03/05 | | Web Payment: Paypal Inst Xfer | | -500.00 |
| 01/03/05 | | Web Payment: Paypal Inst Xfer | | -500.00 |
| 01/03/05 | | Web Payment: Paypal Inst Xfer | | -500.00 |
| 01/03/05 | | Web Payment: Paypal Echeck | | -1,360.00 |

| Date | Check | Description | Note | Amount |
|---|---|---|---|---|
| 01/25/05 | 556 | Check | VERIZON | -328.54 |
| 01/25/05 | 568 | Check | SAFETY | -355.00 |
| 01/24/05 | | Debit Card Purchase: Massport Auth Logan Pk 617561 | | -72.00 |
| 01/24/05 | | ATM Withdrawal: Rte 95 Darien North | | -100.00 |
| 01/24/05 | 554 | Check | FLEET | -143.57 |
| 01/24/05 | 567 | Check | SEARS | -200.00 |
| 01/24/05 | | ATM Withdrawal: Rte 95 Darien South | | -200.00 |
| 01/24/05 | 561 | Check | GE CAP | -250.00 |
| 01/24/05 | 560 | Check | VERIZON | -306.74 |
| 01/24/05 | 562 | Check | CITI | -400.00 |
| 01/24/05 | 559 | Check | CITI | -400.00 |
| 01/20/05 | | ATM Netwk Withdrawal: Logan Int'l Airport | | -201.50 |
| 01/20/05 | | ATM Network Fee | | -1.50 |
| 01/18/05 | | Debit Card Purchase: Kinko's #0272 Boston MA | | -11.34 |
| 01/18/05 | | Debit Card Purchase: Walgreen Company Cohasset MA | | -91.01 |
| 01/14/05 | | Debit Card Purchase: Caesars Tickets Las Vegas NV | | -475.00 |
| 01/14/05 | 553 | Check | PAYCHECK | -10,773.00 |
| 01/13/05 | | Debit Card Purchase: BJ's Wholesale C Weymouth MA | | -46.93 |
| 01/13/05 | | Business Deposit | | 7,036.81 |
| 01/12/05 | | Debit Card Purchase: Kinko's #0272 Boston MA | | -2.31 |
| 01/12/05 | | Debit Card Purchase: Kinko's #0781 Braintree MA | | -14.89 |
| 01/12/05 | 499 | Check | COMCAST | -163.12 |
| 01/12/05 | | ACH CR Paypal Transfer 050111 4nr222b25ucss | | 1,360.00 |

View Another Account 

» View Additional Activity

4/11/2005

| Date | Check # | Description | | Amount |
|------|---------|-------------|---|--------|
| 02/14/05 | | Debit Card Purchase: Walgreen Company Cohasset MA | | -29.42 |
| 02/14/05 | 570 | Check | SSU | -45.00 |
| 02/07/05 | | Debit Card Purchase: Exxonmobil Pembroke MA | | -5.96 |
| 02/07/05 | | Debit Card Purchase: Shaw's Market 198 Cohasset MA | | -64.38 |
| 02/07/05 | | ATM Withdrawal: 765 Chief Justice Cushing | | -100.00 |
| 02/07/05 | | ATM Withdrawal: 855 Boylston St | | -500.00 |
| 02/07/05 | 572 | Check | BX3S | -1,197.01 |
| 02/04/05 | 552 | Check | | -35.00 |
| 02/04/05 | 571 | Check | KELLY | -2,000.00 |
| 02/04/05 | | Business Deposit | 1,809.02 | |
| 02/02/05 | | Debit Card Purchase: Millbrook Motors Inc Duxbury | | -559.30 |
| 02/01/05 | | Debit Card Purchase: Mirage Hotel & Casino Las Veg | | -554.99 |
| 01/31/05 | | Account Activity Fees | | -19.95 |
| 01/31/05 | | Debit Card Purchase: Walgreen Company Cohasset MA | | -12.76 |
| 01/31/05 | | ATM Withdrawal: 765 Chief Justice Cushing | | -200.00 |
| 01/31/05 | | ATM Netwk Withdrawal: Ultron, Inc | | -483.00 |
| 01/31/05 | | ATM Netwk Withdrawal: Ultron, Inc | | -483.00 |
| 01/31/05 | | ATM Network Fee | | -1.50 |
| 01/31/05 | | ATM Network Fee | | -1.50 |
| 01/28/05 | | Debit Card Purchase: Airtranair 99900387478 Atlant | | -121.90 |
| 01/27/05 | | ATM Withdrawal: 1400 Hancock Street | | -200.00 |
| 01/26/05 | | Debit Card Purchase: Kinko's #0781 Braintree MA | | -25.19 |
| 01/25/05 | 555 | Check | STAPLES | -25.00 |
| 01/25/05 | 557 | Check | CAP 1 | -49.00 |
| 01/25/05 | 558 | Check | CAP 1 | -188.87 |
| 01/25/05 | 563 | Check | CAP 1 | -200.00 |
| 01/25/05 | 565 | Check | PROV. | -200.00 |
| 01/25/05 | 566 | Check | ACS | -214.36 |
| 01/25/05 | 569 | Check | HONDA | -322.47 |

Account Details

| Date | Check | Description | Note | Amount |
|------|-------|-------------|------|--------|
| 03/07/05 | 583 | Check | B of A | -350.00 |
| 03/07/05 | 594 | Check | LINCOLN | -459.00 |
| 03/07/05 | 596 | Check | | -2,000.00 |
| 03/04/05 | | Debit Card Purchase: Amerwestair 40121653939 800 2 | | -5.00 |
| 03/04/05 | 593 | Check | RMV | -50.00 |
| 03/04/05 | 586 | Check | CAP 1 | -50.00 |
| 03/04/05 | 588 | Check | STAPLES | -50.00 |
| 03/04/05 | 581 | Check | EXXON | -100.00 |
| 03/04/05 | 587 | Check | GE CAP | -200.00 |
| 03/04/05 | 577 | Check | ACS | -214.36 |
| 03/04/05 | 589 | Check | HONDA | -322.47 |
| 03/04/05 | | Debit Card Purchase: Millbrook Motors Inc Duxbury | | -360.74 |
| 03/03/05 | 584 | Check | CAP 1 | -100.00 |
| 03/03/05 | 580 | Check | CITI | -250.00 |
| 03/03/05 | 582 | Check | VERIZON | -342.49 |
| 03/02/05 | 595 | Check | BX 35 | -1,197.01 |
| 03/01/05 | 592 | Check | ABINGTON | -37.50 |
| 03/01/05 | | Debit Card Purchase: Cns Toys R US 960 Braintree M | | -148.28 |
| 03/01/05 | 591 | Check | ANDERSON | -1,670.67 |
| 02/28/05 | | Account Activity Fees | | -19.95 |
| 02/28/05 | 590 | Check | CASH | -7,500.00 |
| 02/28/05 | | Business Deposit | 14,000.00 | |
| 02/25/05 | | ATM Withdrawal: 765 Chief Justice Cushing | | -180.00 |
| 02/24/05 | | Deposit | 15,000.00 | |
| 02/23/05 | | ATM Withdrawal: Rte 95 Darien North | | -100.00 |
| 02/22/05 | | Debit Card Purchase: Lucky's Boston MA | | -16.91 |
| 02/22/05 | 573 | Check | KELLI | -978.96 |
| 02/22/05 | | Business Deposit | 1,200.00 | |
| 02/18/05 | | ATM Netwk Withdrawal: 130 King Street 3a | | -101.50 |
| 02/18/05 | | ATM Network Fee | | -1.50 |
| 02/17/05 | | Debit Card Purchase: Kinko's #0272 Boston MA | | -3.68 |

| Date | Check # | Description | Note | Amount |
|---|---|---|---|---|
| 03/17/05 | 612 | Check | BILL G. | -7,500.00 |
| 03/17/05 | | ATM Network Fee | | -1.50 |
| 03/15/05 | | Debit Card Purchase: Sta Travel Boston Boston MA | | -527.45 |
| 03/14/05 | | Debit Card Purchase: Amerwestair 40121656366 800 2 | | -5.00 |
| 03/14/05 | | Debit Card Purchase: Amerwestair 40121656366 800 2 | | -5.00 |
| 03/14/05 | | Debit Card Purchase: Exxonmobil Cohasset MA | | -5.14 |
| 03/14/05 | | Debit Card Purchase: Walgreen Company Cohasset MA | | -56.00 |
| 03/14/05 | | Debit Card Purchase: Southwestair52627468984 Dalla | | -164.40 |
| 03/14/05 | | Debit Card Purchase: Amerwestair 40121656366 800 2 | | -456.90 |
| 03/14/05 | | Debit Card Purchase: Amerwestair 40121656366 800 2 | | -456.90 |
| 03/14/05 | 598 | Check | | -8,238.00 |
| 03/11/05 | | Debit Card Purchase: Amerwestair 40121656117 Tempe | | -75.00 |
| 03/10/05 | | Debit Card Purchase: Fedex Shp 03/04/05 Ab# 829-37 | | -19.94 |
| 03/10/05 | | Debit Card Purchase: Treasure Island Htl&cas Las V | | -41.98 |
| 03/10/05 | | Debit Card Purchase: Massport Auth Logan Pk 617561 | | -60.00 |
| 03/09/05 | 597 | Check | | -2,228.00 |
| 03/09/05 | | Business Deposit | | 21,500.00 |
| 03/08/05 | | Debit Card Purchase: Circuit City Ss #4122 Hanover | | -100.97 |
| 03/08/05 | | Debit Card Purchase: Amtrak Inter06381582221 800-u | | -186.00 |
| 03/08/05 | 575 | Check | VERIZON | -247.59 |
| 03/08/05 | 578 | Check | COMCAST | -330.78 |
| 03/07/05 | | Debit Card Purchase: Shaw's Market 198 Cohasset MA | | -35.92 |
| 03/07/05 | 574 | Check | HOUSEHOLD | -59.00 |
| 03/07/05 | 585 | Check | DISC | -200.00 |
| 03/07/05 | 564 | Check | COMP. TECH | -200.00 |
| 03/07/05 | 579 | Check | CITI | -250.00 |
| 03/07/05 | 576 | Check | SAFETY | -339.00 |

| Date | Check # | Description | Note | Amount |
|---|---|---|---|---|
| 03/30/05 | | Debit Card Purchase: Fedex Kinko's #0781 Braintree | | -10.75 |
| 03/29/05 | | Debit Card Purchase: Exxonmobil Cohasset MA | | -7.38 |
| 03/29/05 | | ATM Netwk Withdrawal: 440 Smithfield Avenue | | -102.00 |
| 03/29/05 | | ATM Network Fee | | -1.50 |
| 03/24/05 | | ATM Netwk Withdrawal: W.f.b | | -202.00 |
| 03/24/05 | | ATM Netwk Withdrawal: Ultron, Inc | | -203.00 |
| 03/24/05 | | ATM Network Fee | | -1.50 |
| 03/24/05 | | ATM Network Fee | | -1.50 |
| 03/24/05 | | Cross Bank Checking Withdrawal | | -7,500.00 |
| 03/22/05 | | Debit Card Purchase: American Air00121927478 Ticke | | -5.00 |
| 03/22/05 | | Debit Card Purchase: American Air00106199220 Ticke | | -50.00 |
| 03/22/05 | 602 | Check | STAPLES | -100.00 |
| 03/22/05 | 609 | Check | ACS | -214.36 |
| 03/22/05 | 611 | Check | HONDA | -322.47 |
| 03/21/05 | | Debit Card Purchase: Creditreport8004933292 800-49 | | -29.95 |
| 03/21/05 | | Debit Card Purchase: Creditreport8004933292 800-49 | | -35.90 |
| 03/21/05 | | Debit Card Purchase: Tm *ticketmaster Inter 212-30 | | -44.00 |
| 03/21/05 | 603 | Check | PROV. | -200.00 |
| 03/21/05 | 604 | Check | CAP 1 | -218.57 |
| 03/21/05 | 607 | Check | SEARS | -250.00 |
| 03/21/05 | 606 | Check | CITI | -400.00 |
| 03/21/05 | 599 | Check | X'BHS | -1,000.00 |
| 03/21/05 | | Select Credit Amerwestair 40121653939 Phoenix AZ | | 5.00 |
| 03/18/05 | 610 | Check | VERIZON | -193.54 |
| 03/18/05 | | ATM Withdrawal: 660 Hancock | | -200.00 |
| 03/18/05 | 608 | Check | SAFETY | -360.00 |
| 03/18/05 | 601 | Check | FLEET | -609.28 |
| 03/17/05 | 605 | Check | BOSTON | -25.00 |
| 03/17/05 | 600 | Check | SITUATE | -68.75 |
| 03/17/05 | | ATM Netwk Withdrawal: 34 Whiting St Rte 53 | | -101.00 |

Account Details



## SB Package Ckg
Current Balance $754.96
Available Balance $754.96

 View the image of a check. Click any check number displayed below in bold.

Click on column headings below to sort.    Show Daily Balance

| Date | Check # | Description | Deposit | Withdrawal |
|---|---|---|---|---|
| 04/08/05 | | Debit Card Purchase: Voice PLUS Communicati 678-31 | | -47.90 |
| 04/08/05 | 614 | Check    *BxBS* | | -1,197.01 |
| 04/07/05 | | Debit Card Purchase: Twx*aol Service 0405 800-827- | | -23.90 |
| 04/07/05 | | ATM Withdrawal: 1774 Washington Street | | -60.00 |
| 04/06/05 | | Debit Card Purchase: Fedex Kinko's #0781 Braintree | | -57.77 |
| 04/06/05 | | Deposit | 2,000.00 | |
| 04/05/05 | | ATM Withdrawal: 65 Rear Boston Rd | | -60.00 |
| 04/04/05 | | Debit Card Purchase: The Ups Store#4523 Cohasset M | | -12.59 |
| 04/04/05 | | ATM Withdrawal: 660 Hancock | | -100.00 |
| 04/04/05 | | ATM Netwk Withdrawal: 333 Canal St | | -102.50 |
| 04/04/05 | | ATM Netwk Withdrawal: 333 Poydras St. | | -103.25 |
| 04/04/05 | | Debit Card Purchase: The Ups Store #0945 Boston MA | | -192.00 |
| 04/04/05 | | ATM Network Fee | | -1.50 |
| 04/04/05 | | ATM Network Fee | | -1.50 |
| 04/01/05 | | ACH CR Paypal Transfer 050331 4nr222cama66e | 276.96 | |
| 03/31/05 | | Account Activity Fees | | -19.95 |
| 03/31/05 | | Debit Card Purchase: Shaw's Market 198 Cohasset MA | | -12.52 |
| 03/31/05 | | Debit Card Purchase: Sssc Quincy MA | | -54.39 |
| 03/31/05 | 613 | Check | | -319.16 |

4/11/2005

| Date | Check # | Description | | Amount |
|------|---------|-------------|---|--------|
| 07/06/04 | 406 | Check | *COMCAST* | -186.44 |
| 07/06/04 | | ATM Netwk Withdrawal: 371 Hancock Street | | -301.50 |
| 07/06/04 | 405 | Check | *HONDA* | -322.47 |
| 07/06/04 | | ATM Network Fee | | -1.50 |
| 07/06/04 | | ATM Network Fee | | -1.50 |
| 07/02/04 | | Debit Card Purchase: Massport Auth Logan Pk 617561 | | -156.00 |
| 07/01/04 | | Debit Card Purchase: Cns National Wholes331 Dorche | | -4.48 |
| 07/01/04 | | Debit Card Purchase: Gca* Palms Cas 80064404 Las V | | -2,066.99 |
| 06/30/04 | | Debit Card Purchase: Alamo Rent-a-car Las Vegas NV | | -11.15 |
| 06/30/04 | | Web Payment: Ebay Inc. Payments | | -23.20 |
| 06/30/04 | | Debit Card Purchase: Green Valley Spa & Ten St Geo | | -186.00 |
| 06/29/04 | | Debit Card Purchase: Maverik Cntry Stre 261 St Geo | | -29.40 |
| 06/28/04 | | Debit Card Purchase: 1-800-flowers.com,inc. 800-46 | | -54.98 |
| 06/28/04 | | Debit Card Purchase: Alamo Rent-a-car Las Vegas NV | | -298.44 |
| 06/28/04 | | Debit Card Purchase: Green Valley Spa & Ten St Geo | | -500.00 |
| 06/28/04 | | Debit Card Purchase: Green Valley Spa & Ten St Geo | | -1,180.00 |
| 06/25/04 | | Debit Card Purchase: American Staffing Assoc 703-2 | | -30.00 |
| 06/25/04 | 403 | Check | *BxBS* | -1,097.57 |
| 06/25/04 | | Select Credit Red Mountain Lodge Ivins UT | | 720.82 |
| 06/24/04 | | Debit Card Purchase: Just Flowers -ftd 310-954-075 | | -63.98 |
| 06/24/04 | | Debit Card Purchase: Amerwestair 40110780190 San A | | -686.20 |
| 06/24/04 | | Debit Card Purchase: Red Mountain Lodge Ivins UT | | -720.82 |
| 06/24/04 | | ACH CR Paypal Transfer 040623 4nr2228dvu5fn | | 187.50 |
| 06/23/04 | | Debit Card Purchase: Travelocity.com 800-256-9089 | | -5.00 |
| 06/23/04 | 402 | Check | *PHILLIPS* | -1,772.90 |